# EXHIBIT 6 TO
# DECLARATION OF
# JOSHUA S. STAMBAUGH

# PART TWO OF THREE

## Shapiro Appendix C

# Documents Relied Upon or Cited
*Bates Numbered*

| Bates Begin | Bates End |
|---|---|
| EMUS 63598 | EMUS 63598 |
| EMUS 63614 | EMUS 63615 |
| EMUS 642115 | EMUS 642118 |
| EMUS 64289 | EMUS 64290 |
| EMUS 644723 | EMUS 644723 |
| EMUS 644723 | EMUS 644723 |
| EMUS 644723 | EMUS 644723 |
| EMUS 644723 | EMUS 644723 |
| EMUS 644723 | EMUS 644723 |
| EMUS 651472 | EMUS 651472 |
| EMUS 651472 | EMUS 651472 |
| EMUS 651530 | EMUS 651532 |
| EMUS 652013 | EMUS 652022 |
| EMUS 653404 | EMUS 653404 |
| EMUS 662210 | EMUS 662215 |
| EMUS 664691 | EMUS 664695 |
| EMUS 674037 | EMUS 674040 |
| EMUS 679924 | EMUS 679924 |
| EMUS 68099 | EMUS 68101 |
| EMUS 68099 | EMUS 68101 |
| EMUS 683391 | EMUS 683391 |
| EMUS 683412 | EMUS 683413 |
| EMUS 68719 | EMUS 68750 |
| EMUS 68719 | EMUS 68750 |
| EMUS 68719 | EMUS 68750 |
| EMUS 741008 | EMUS 741047 |
| EMUS 751105 | EMUS 751108 |
| EMUS 756378 | EMUS 756378 |
| EMUS 764869 | EMUS 764870 |
| EMUS 779340 | EMUS 779345 |
| EMUS 790494 | EMUS 790497 |
| EMUS 790494 | EMUS 790497 |
| EMUS 790774 | EMUS 790776 |
| EMUS 809370 | EMUS 809372 |
| EMUS 837728 | EMUS 837728 |
| EMUS 84130 | EMUS 84132 |
| EMUS 84992 | EMUS 84994 |
| EMUS 890985 | EMUS 890987 |
| EMUS 90274 | EMUS 90274 |
| EMUS 907391 | EMUS 907394 |
| EMUS 953623 | EMUS 953623 |
| EMUS 96643 | EMUS 96643 |
| EMUS 97276 | EMUS 97276 |
| EMUS 97290 | EMUS 97290 |
| EMUS 97823 | EMUS 97823 |
| EMUS 98313 | EMUS 98316 |
| EMUS 988457 | EMUS 988460 |
| EMUS 99107 | EMUS 99108 |
| EMUS 99147 | EMUS 99147 |
| EMUS_383442 | EMUS_383443 |
| EMUS227887 | EMUS 227887 |

## Shapiro Appendix C

## Documents Relied Upon or Cited
### *Bates Numbered*

| Bates Begin | Bates End |
| --- | --- |
| EMUS890985 | EMUS 890987 |
| HSA 201218 | HSA 201219 |
| HSA 0010337 | HSA 0010338 |
| HSA 006336 | HSA 006337 |
| HSA 010337 | HSA 010337 |
| HSA 0109550 | HSA 0109552 |
| HSA 012104 | HSA 012104 |
| HSA 0428583 | HSA 0428583 |
| HSA 0449963 | HSA 0449967 |
| HSA 059125 | HSA 059125 |
| HSA 059125 | HSA 059125 |
| HSA 067785 | HSA 067785 |
| HSA 071402 | HSA 071402 |
| HSA 073106 | HSA 073106 |
| HSA 082030 | HSA 082031 |
| HSA 082965 | HSA 082965 |
| HSA 107517 | HSA 107521 |
| HSA 107739 | HSA 107741 |
| HSA 108074 | HSA 108075 |
| HSA 108200 | HSA 108205 |
| HSA 201218 | HSA 201219 |
| HSA 224233 | HSA 224234 |
| HSA 227034 | HSA 227036 |
| HSA 234070 | HSA 234070 |
| HSA 236421 | HSA 236422 |
| HSA 3017813 | HSA 3017814 |
| HSA 3019254 | HSA 3019254 |
| HSA 3097665 | HSA 3097667 |
| HSA 321003 | HSA 321003 |
| HSA 321003 | HSA 321003 |
| HSA 325826 | HSA 325832 |
| HSA 341102 | HSA 341102 |
| HSA 3455850 | HSA 3455850 |
| HSA 66693 | HSA 66694 |
| HSA 000014 | HSA 000014 |
| HSA 000030 | HSA 000030 |
| HSA 000069 | HSA 000069 |
| HSA 0003079 | HSA 0003080 |
| HSA 000408 | HSA 000429 |
| HSA 000408 | HSA 000429 |
| HSA 000528 | HSA 000568 |
| HSA 000626 | HSA 000626 |
| HSA 0006810 | HSA 0006812 |
| HSA 0007334 | HSA 0007334 |
| HSA 0007335 | HSA 0007364 |
| HSA 0007365 | HSA 0007374 |
| HSA 0007754 | HSA 0007754 |
| HSA 000806 | HSA 000813 |
| HSA 0008294 | HSA 0008297 |
| HSA 0008320 | HSA 0008321 |
| HSA 0011949 | HSA 0011949 |

## Shapiro Appendix C

# Documents Relied Upon or Cited
### *Bates Numbered*

| Bates Begin | Bates End |
|---|---|
| HSA 0018229 | HSA 0018229 |
| HSA 0045429 | HSA 0045430 |
| HSA 0048087 | HSA 0048090 |
| HSA 0048984 | HSA 0048985 |
| HSA 006336 | HSA 006337 |
| HSA 0066826 | HSA 0066826 |
| HSA 0066826 | HSA 0066826 |
| HSA 0066826 | HSA 0066826 |
| HSA 007516 | HSA 007519 |
| HSA 0081511 | HSA 0081512 |
| HSA 0082012 | HSA 0082014 |
| HSA 0083289 | HSA 0083290 |
| HSA 008550 | HSA 008551 |
| HSA 0091366 | HSA 0091368 |
| HSA 010199 | HSA 010199 |
| HSA 0107641 | HSA 0107642 |
| HSA 0108488 | HSA 0108502 |
| HSA 0112452 | HSA 0112508 |
| HSA 012104 | HSA 012106 |
| HSA 0157661 | HSA 0157661 |
| HSA 0172896 | HSA 0172896 |
| HSA 0172897 | HSA 0172898 |
| HSA 0214820 | HSA 0214821 |
| HSA 021794 | HSA 021794 |
| HSA 021794 | HSA 021794 |
| HSA 021795 | HSA 021796 |
| HSA 021797 | HSA 021797 |
| HSA 021797 | HSA 021797 |
| HSA 021797 | HSA 021797 |
| HSA 021809 | HSA 021809 |
| HSA 0341102 | HSA 0341105 |
| HSA 0341102 | HSA 0341105 |
| HSA 0378987 | HSA 378996 |
| HSA 0395297 | HSA 0395299 |
| HSA 0398869 | HSA 0398871 |
| HSA 0400098 | HSA 0400098 |
| HSA 0400373 | HSA 0400374 |
| HSA 0401592 | HSA 0401593 |
| HSA 0402258 | HSA 0402262 |
| HSA 0410816 | HSA 0410817 |
| HSA 0410816 | HSA 0410817 |
| HSA 0412771 | HSA 0412772 |
| HSA 0414450 | HSA 0414451 |
| HSA 0414453 | HSA 0414454 |
| HSA 0414453 | HSA 0414454 |
| HSA 0414453 | HSA 0414454 |
| HSA 0414453 | HSA 0414454 |
| HSA 0414571 | HSA 0414571 |
| HSA 0416772 | HSA 0416774 |
| HSA 0419881 | HSA 0419881 |
| HSA 0419962 | HSA 0419963 |

## Shapiro Appendix C

# Documents Relied Upon or Cited
## *Bates Numbered*

| Bates Begin | Bates End |
|---|---|
| HSA 0419962 | HSA 0419963 |
| HSA 0419975 | HSA 0419977 |
| HSA 0420009 | HSA 0420011 |
| HSA 0420009 | HSA 0420011 |
| HSA 0420169 | HSA 0420171 |
| HSA 0424718 | HSA 0424718 |
| HSA 0433432 | HSA 0433435 |
| HSA 0433602 | HSA 0433603 |
| HSA 0433602 | HSA 0433603 |
| HSA 0433602 | HSA 0433603 |
| HSA 0445055 | HSA 0445057 |
| HSA 045429 | HSA 045430 |
| HSA 054609 | HSA 054614 |
| HSA 056256 | HSA 056257 |
| HSA 056363 | HSA 056365 |
| HSA 056363 | HSA 056365 |
| HSA 056363 | HSA 056365 |
| HSA 059125 | HSA 059125 |
| HSA 059125 | HSA 059125 |
| HSA 059414 | HSA 059414 |
| HSA 060028 | HSA 060029 |
| HSA 060716 | HSA 060719 |
| HSA 061121 | HSA 061122 |
| HSA 061376 | HSA 061377 |
| HSA 065630 | HSA 065635 |
| HSA 065630 | HSA 065635 |
| HSA 066183 | HSA 066183 |
| HSA 066183 | HSA 066183 |
| HSA 066693 | HSA 066694 |
| HSA 066693 | HSA 066694 |
| HSA 066693 | HSA 066694 |
| HSA 066698 | HSA 066699 |
| HSA 066698 | HSA 066699 |
| HSA 068335 | HSA 068336 |
| HSA 068544 | HSA 068548 |
| HSA 068599 | HSA 068604 |
| HSA 069400 | HSA 069402 |
| HSA 069847 | HSA 069851 |
| HSA 070583 | HSA 070585 |
| HSA 071402 | HSA 071402 |
| HSA 071676 | HSA 071676 |
| HSA 073104 | HSA 073105 |
| HSA 073106 | HSA 073106 |
| HSA 073106 | HSA 073106 |
| HSA 073160 | HSA 073161 |
| HSA 075671 | HSA 075673 |
| HSA 082030 | HSA 082031 |
| HSA 082868 | HSA 082870 |
| HSA 083056 | HSA 083056 |
| HSA 090016 | HSA 090017 |
| HSA 090016 | HSA 090017 |

## Shapiro Appendix C

# Documents Relied Upon or Cited
### *Bates Numbered*

| Bates Begin | Bates End |
|---|---|
| HSA 090023 | HSA 090026 |
| HSA 098216 | HSA 098218 |
| HSA 098216 | HSA 098218 |
| HSA 098272 | HSA 098273 |
| HSA 098272 | HSA 098273 |
| HSA 098595 | HSA 098596 |
| HSA 098676 | HSA 098677 |
| HSA 099974 | HSA 099976 |
| HSA 101209 | HSA 101214 |
| HSA 107465 | HSA 107473 |
| HSA 107517 | HSA 107521 |
| HSA 107636 | HSA 107637 |
| HSA 107735 | HSA 107735 |
| HSA 107739 | HSA 107741 |
| HSA 108074 | HSA 108075 |
| HSA 108200 | HSA 108205 |
| HSA 108200 | HSA 108205 |
| HSA 109550 | HSA 109552 |
| HSA 109550 | HSA 109552 |
| HSA 148044 | HSA 148045 |
| HSA 148044 | HSA 148045 |
| HSA 170834 | HSA 170834 |
| HSA 170834 | HSA 170838 |
| HSA 175605 | HSA 175605 |
| HSA 201214 | HSA 201215 |
| HSA 201267 | HSA 201273 |
| HSA 211667 | HSA 211670 |
| HSA 212180 | HSA 212185 |
| HSA 220229 | HSA 220233 |
| HSA 223540 | HSA 223545 |
| HSA 226682 | HSA 226683 |
| HSA 226682 | HSA 226683 |
| HSA 227023 | HSA 227025 |
| HSA 227023 | HSA 227025 |
| HSA 227026 | HSA 227033 |
| HSA 227026 | HSA 227033 |
| HSA 227034 | HSA 227036 |
| HSA 229018 | HSA 229021 |
| HSA 229583 | HSA 229586 |
| HSA 231778 | HSA 231780 |
| HSA 231791 | HSA 231792 |
| HSA 232349 | HSA 232351 |
| HSA 233779 | HSA 233780 |
| HSA 234070 | HSA 234070 |
| HSA 234147 | HSA 234147 |
| HSA 234147 | HSA 234147 |
| HSA 234849 | HSA 234853 |
| HSA 234868 | HSA 234868 |
| HSA 234868 | HSA 234868 |
| HSA 234928 | HSA 234930 |
| HSA 235044 | HSA 235044 |

## Shapiro Appendix C

# Documents Relied Upon or Cited
### *Bates Numbered*

| Bates Begin | Bates End |
| --- | --- |
| HSA 235736 | HSA 235738 |
| HSA 296411 | HSA 296413 |
| HSA 297201 | HSA 297205 |
| HSA 297814 | HSA 297816 |
| HSA 297814 | HSA 297816 |
| HSA 3002899 | HSA 3002902 |
| HSA 3011963 | HSA 3011964 |
| HSA 3011963 | HSA 3011964 |
| HSA 3015280 | HSA 3015281 |
| HSA 3019254 | HSA 3019254 |
| HSA 3025417 | HSA 3025419 |
| HSA 3028030 | HSA 3028030 |
| HSA 3028030 | HSA 3028030 |
| HSA 303173 | HSA 303174 |
| HSA 303175 | HSA 303177 |
| HSA 303421 | HSA 303422 |
| HSA 303421 | HSA 303422 |
| HSA 303649 | HSA 303651 |
| HSA 303706 | HSA 303706 |
| HSA 304387 | HSA 304388 |
| HSA 304448 | HSA 304449 |
| HSA 3044765 | HSA 3044765 |
| HSA 3045015 | HSA 3045016 |
| HSA 3063762 | HSA 3063765 |
| HSA 3063766 | HSA 3063767 |
| HSA 307292 | HSA 307295 |
| HSA 307292 | HSA 307295 |
| HSA 307292 | HSA 307295 |
| HSA 3075657 | HSA 3075658 |
| HSA 3079615 | HSA 3079617 |
| HSA 3081058 | HSA 3081061 |
| HSA 3100312 | HSA 3100316 |
| HSA 3119163 | HSA 3119169 |
| HSA 317227 | HSA 317228 |
| HSA 318078 | HSA 318078 |
| HSA 320499 | HSA 320501 |
| HSA 320499 | HSA 320501 |
| HSA 321003 | HSA 321003 |
| HSA 324020 | HSA 324021 |
| HSA 324537 | HSA 324540 |
| HSA 339320 | HSA 339324 |
| HSA 340732 | HSA 340733 |
| HSA 344049 | HSA 344051 |
| HSA 344446 | HSA 344449 |
| HSA 345585 | HSA 345585 |
| HSA 345585 | HSA 345585 |
| HSA 375085 | HSA 375089 |
| HSA 376638 | HSA 376638 |
| HSA 378925 | HSA 378928 |
| HSA 458364 | HSA 458365 |
| HSA 458367 | HSA 458368 |

## Shapiro Appendix C

# Documents Relied Upon or Cited
*Bates Numbered*

| Bates Begin | Bates End |
| --- | --- |
| HSA 458367 | HSA 458368 |
| HSA 458376 | HSA 458377 |
| HSA G0423837 | HSA 0423841 |
| HSA2 0009924 | HSA2 0009924 |
| HSA2 0009924 | HSA2 0009924 |
| HSA2 0009925 | HSA2 0009925 |
| HSA2 0010891 | HSA2 0010891 |
| HSA2 0023553 | HSA2 0023557 |
| HSA2 0023735 | HSA2 0023736 |
| HSA2 0023735 | HSA2 0023736 |
| HSA2 0023991 | HSA2 0023992 |
| HSA2 0023991 | HSA2 0023992 |
| HSA2 0023996 | HSA2 0024000 |
| HSA2 0026755 | HSA2 0026757 |
| HSA2 0039216 | HSA2 0039218 |
| HSA3044805 | HSA3044806 |
| ITAG 00006963 | ITAG 00006966 |
| ITAG 00007171 | ITAG 00007172 |
| ITAG 00007622 | ITAG 00007625 |
| ITAG 00008124 | ITAG 00008126 |
| ITAG 00025953 | ITAG 00025954 |
| ITAG 00030497 | ITAG 00030497 |
| ITAG 00032026 | ITAG 00032026 |
| ITAG 00032088 | ITAG 00032088 |
| ITAG 00034529 | ITAG0 0034529 |
| ITAG 00187448 | ITAG 00187448 |
| ITAG 00275661 | ITAG 00275662 |
| ITAG 00292136 | ITAG 00292136 |
| ITAG 00296221 | ITAG 00296221 |
| ITAG 00305340 | ITAG 00305341 |
| ITAG 00305500 | ITAG 00305501 |
| ITAG 00306709 | ITAG 00306710 |
| ITAG 00308661 | ITAG 00308661 |
| ITAG 00312204 | ITAG 00312204 |
| ITAG 00381985 | ITAG 00381989 |
| ITAG 00382351 | ITAG 00382351 |
| ITAG 00383142 | ITAG 00383142 |
| ITAG 00383146 | ITAG 00383146 |
| ITAG 00385456 | ITAG 00385456 |
| ITAG 00385466 | ITAG 00385466 |
| ITAG 00408400 | ITAG 00408402 |
| ITAG- 00548138 | ITAG- 00548140 |
| ITAG-00018592 | ITAG-00018592 |
| ITAG-00209933 | ITAG-00209934 |
| ITAG-00223869 | ITAG-00223869 |
| ITAG-00244975 | ITAG-00244977 |
| ITAG-00250137 | ITAG-00250154 |
| ITAG-00261998 | ITAG-00262000 |
| ITAG-00279745 | ITAG-00279746 |
| ITAG-00296266 | ITAG-00296266 |
| ITAG-00381438 | ITAG-00381441 |

## Shapiro Appendix C

# Documents Relied Upon or Cited
### *Bates Numbered*

| Bates Begin | Bates End |
|---|---|
| ITAG-00385456 | ITAG-00385459 |
| ITAG-00518716 | ITAG-00518717 |
| ITAG-00539460 | ITAG-00539468 |
| ITNA 00014868 | ITNA 00014869 |
| ITNA 00030088 | ITNA 00030089 |
| ITNA 00033116 | ITNA 00033117 |
| ITNA 0071859 | ITNA 0071859 |
| ITNA 0073761 | ITNA 0073765 |
| ITNA 01012531 | ITNA 01012531 |
| ITNA 01012539 | ITNA 01012539 |
| ITNA 01016056 | ITNA 01016056 |
| ITNA 01021494 | ITNA 01021496 |
| ITNA 01021494 | ITNA 01021496 |
| ITNA 01022324 | ITNA 01022324 |
| ITNA 01022324 | ITNA 01022324 |
| ITNA 01022645 | ITNA 01022647 |
| ITNA 01026719 | ITNA 01026719 |
| ITNA 01028578 | ITNA 01028582 |
| ITNA 01030046 | ITNA 01030047 |
| ITNA 01031172 | ITNA 01031172 |
| ITNA 01031172 | ITNA 01031172 |
| ITNA 01031428 | ITNA 01031428 |
| ITNA 01031428 | ITNA 01031428 |
| ITNA 01031861 | ITNA 01031863 |
| ITNA 01033104 | ITNA 01033105 |
| ITNA 01037024 | ITNA 01037025 |
| ITNA 01042517 | ITNA 01042525 |
| ITNA 01046395 | ITNA 01046396 |
| ITNA 01047123 | ITNA 01047123 |
| ITNA 01054426 | ITNA 01054429 |
| ITNA 01054583 | ITNA 01054584 |
| ITNA 01058307 | ITNA 01058308 |
| ITNA 01058999 | ITNA 01059002 |
| ITNA 01058999 | ITNA 01059002 |
| ITNA 01059134 | ITNA 01059134 |
| ITNA 01068492 | ITNA 01068493 |
| ITNA 01068494 | ITNA 01068495 |
| ITNA 01068500 | ITNA 01068500 |
| ITNA 01068508 | ITNA 01068508 |
| ITNA 01069608 | ITNA 01069611 |
| ITNA 01069730 | ITNA 01069731 |
| ITNA 01074225 | ITNA 01074225 |
| ITNA 01074270 | ITNA 01074273 |
| ITNA 01080428 | ITNA 01080432 |
| ITNA 01080903 | ITNA 01080905 |
| ITNA 01089236 | ITNA 01089237 |
| ITNA 01090625 | ITNA 01090626 |
| ITNA 01090625 | ITNA 01090626 |
| ITNA 01090625 | ITNA 01090626 |
| ITNA 01090641 | ITNA 01090643 |
| ITNA 01090796 | ITNA 01090798 |

Shapiro Appendix C

# Documents Relied Upon or Cited
## *Bates Numbered*

| Bates Begin | Bates End |
|---|---|
| ITNA 01090796 | ITNA 01090798 |
| ITNA 01090810 | ITNA 01090811 |
| ITNA 01090810 | ITNA 01090811 |
| ITNA 01090810 | ITNA 01090811 |
| ITNA 01090810 | ITNA 01090811 |
| ITNA 01092473 | ITNA 01092474 |
| ITNA 01092741 | ITNA 01092741 |
| ITNA 01092741 | ITNA 01092741 |
| ITNA 01092741 | ITNA 01092741 |
| ITNA 01093280 | ITNA 01093280 |
| ITNA 01093284 | ITNA 01093284 |
| ITNA 01093284 | ITNA 01093284 |
| ITNA 01093328 | ITNA 01093328 |
| ITNA 01093403 | ITNA 01093404 |
| ITNA 01093438 | ITNA 01093439 |
| ITNA 01093454 | ITNA 01093454 |
| ITNA 01095162 | ITNA 01095164 |
| ITNA 01098107 | ITNA 01098108 |
| ITNA 01098107 | ITNA01098108 |
| ITNA 01100279 | ITNA 01100282 |
| ITNA 01100840 | ITNA 01100841 |
| ITNA 01102180 | ITNA 01102181 |
| ITNA 01103105 | ITNA 01103107 |
| ITNA 0110327 | ITNA 0110329 |
| ITNA 01103362 | ITNA 01103364 |
| ITNA 01103602 | ITNA 01103602 |
| ITNA 01103602 | ITNA 01103602 |
| ITNA 01103751 | ITN A01103755 |
| ITNA 01103763 | ITNA 01103765 |
| ITNA 01103908 | ITNA 01103910 |
| ITNA 01103908 | ITNA 01103910 |
| ITNA 01103908 | ITNA 01103910 |
| ITNA 01113074 | ITNA 01113083 |
| ITNA 01113424 | ITNA 01113424 |
| ITNA 01116620 | ITNA 01116621 |
| ITNA 01117680 | ITNA 01117681 |
| ITNA 01118006 | ITNA 01118009 |
| ITNA 01119835 | ITNA 01119837 |
| ITNA 01119835 | ITNA 01119837 |
| ITNA 01127452 | ITNA 01127453 |
| ITNA 011308078 | ITNA 011308079 |
| ITNA 01131427 | ITNA 01131433 |
| ITNA 01131427 | ITNA 01131433 |
| ITNA 01132830 | ITNA 01132831 |
| ITNA 01132890 | ITNA 01132892 |
| ITNA 01132913 | ITNA 01132913 |
| ITNA 01132913 | ITNA 01132913 |
| ITNA 01132914 | ITNA 01132915 |
| ITNA 01132928 | ITNA 01132929 |
| ITNA 01132930 | ITNA 01132932 |
| ITNA 01132933 | ITNA 01132935 |

## Shapiro Appendix C

# Documents Relied Upon or Cited
### *Bates Numbered*

| Bates Begin | Bates End |
| --- | --- |
| ITNA 01132933 | ITNA 01132935 |
| ITNA 01133124 | ITNA 01133126 |
| ITNA 01133124 | ITNA 01133126 |
| ITNA 01133124 | ITNA 01133126 |
| ITNA 01133127 | ITNA 01133130 |
| ITNA 01133127 | ITNA 01133130 |
| ITNA 01133145 | ITNA 01133146 |
| ITNA 01133145 | ITNA 01133146 |
| ITNA 01133318 | ITNA 01133320 |
| ITNA 01133402 | ITNA 01133402 |
| ITNA 01133402 | ITNA 01133402 |
| ITNA 01133402 | ITNA 01133402 |
| ITNA 01133402 | ITNA 01133402 |
| ITNA 01135741 | ITNA 01135742 |
| ITNA 01135804 | ITNA 01135805 |
| ITNA 01135804 | ITNA 01135805 |
| ITNA 01135831 | ITNA 01135832 |
| ITNA 01135831 | ITNA 01135832 |
| ITNA 01136092 | ITNA 01136094 |
| ITNA 01136092 | ITNA 01136094 |
| ITNA 01136115 | ITNA01136117 |
| ITNA 01136178 | ITNA 01136181 |
| ITNA 01136182 | ITNA 01136184 |
| ITNA 01137387 | ITNA 01137387 |
| ITNA 01137730 | ITNA 01137731 |
| ITNA 01137730 | ITNA 01137731 |
| ITNA 01139100 | ITNA 01139104 |
| ITNA 01139440 | ITNA 01139440 |
| ITNA 01139632 | ITNA 01139632 |
| ITNA 01139632 | ITNA 01139632 |
| ITNA 01139677 | ITNA 01139638 |
| ITNA 01139678 | ITNA 01139683 |
| ITNA 01139805 | ITNA 01139805 |
| ITNA 01139953 | ITNA 01139954 |
| ITNA 01140510 | ITNA 01140511 |
| ITNA 01140510 | ITNA 01140511 |
| ITNA 01140966 | ITNA 01140966 |
| ITNA 01141664 | ITNA 01141664 |
| ITNA 01144902 | ITNA 01144903 |
| ITNA 01144986 | ITNA 01144987 |
| ITNA 01144990 | ITNA 01144991 |
| ITNA 01145660 | ITNA 01145662 |
| ITNA 01147089 | ITNA 01147089 |
| ITNA 01147895 | ITNA 01147895 |
| ITNA 01147896 | ITNA 01147896 |
| ITNA 01147896 | ITNA 01147897 |
| ITNA 01148349 | ITNA 01148349 |
| ITNA 01148688 | ITNA 01148689 |
| ITNA 01149146 | ITNA 01149149 |
| ITNA 01149338 | ITNA 01149340 |
| ITNA 01149338 | ITNA 01149340 |

## Shapiro Appendix C

## Documents Relied Upon or Cited
### *Bates Numbered*

| Bates Begin | Bates End |
| --- | --- |
| ITNA 01149338 | ITNA 01149340 |
| ITNA 01149338 | ITNA 01149340 |
| ITNA 01149523 | ITNA 01149524 |
| ITNA 01151295 | ITNA 01151296 |
| ITNA 01151295 | ITNA 01151296 |
| ITNA 01151295 | ITNA 01151295 |
| ITNA 01151295 | ITNA 01151295 |
| ITNA 01153242 | ITNA 01153242 |
| ITNA 0116023 | ITNA 0116024 |
| ITNA 01161059 | ITNA 01161061 |
| ITNA 01168785 | ITNA 01168786 |
| ITNA 01170831 | ITNA 01170833 |
| ITNA 01176300 | ITNA 01176301 |
| ITNA 01176300 | ITNA 01176301 |
| ITNA 01176300 | ITNA 01176301 |
| ITNA 01191661 | ITNA 01191663 |
| ITNA 01196554 | ITNA 01196556 |
| ITNA 01197956 | ITNA 01197957 |
| ITNA 01199937 | ITNA 01199937 |
| ITNA 01199938 | ITNA 01199938 |
| ITNA 01199938 | ITNA 01199938 |
| ITNA 01200094 | ITNA 01200094 |
| ITNA 01200094 | ITNA 01200094 |
| ITNA 01204355 | ITNA 01204356 |
| ITNA 01210928 | ITNA 01210930 |
| ITNA 01212015 | ITNA 01212016 |
| ITNA 01213022 | ITNA 01213022 |
| ITNA 01221625 | ITNA 01221626 |
| ITNA 01221625 | ITNA 01221626 |
| ITNA 01221762 | ITNA 01221768 |
| ITNA 01222655 | ITNA 01222656 |
| ITNA 01247150 | ITNA 01247150 |
| ITNA 01266557 | ITNA 01266558 |
| ITNA 01270499 | ITNA 01270500 |
| ITNA 01270554 | ITNA 01270556 |
| ITNA 01270945 | ITNA 01270948 |
| ITNA 01270955 | ITNA 01270959 |
| ITNA 01272114 | ITNA 01272115 |
| ITNA 01272114 | ITNA 01272115 |
| ITNA 01280060 | ITNA 01280060 |
| ITNA 01289014 | ITNA 01289016 |
| ITNA 01293011 | ITNA 01293011 |
| ITNA 01293574 | ITNA 01293579 |
| ITNA 01308550 | ITNA 01308552 |
| ITNA 01309690 | ITNA 01309691 |
| ITNA 01309718 | ITNA 01309718 |
| ITNA 01315476 | ITNA 01315479 |
| ITNA 01316558 | ITNA 01316560 |
| ITNA 0191661 | ITNA 0191663 |
| ITNA 1081434 | ITNA 1081434 |
| ITNA 1081434 | ITNA 1081434 |

## Shapiro Appendix C

# Documents Relied Upon or Cited
## *Bates Numbered*

| Bates Begin | Bates End |
| --- | --- |
| ITNA 1100311 | ITNA 1100311 |
| ITNA 1100311 | ITNA 1100313 |
| ITNA01130276 | ITNA01130277 |
| ITNA01136115 | ITNA 01136117 |
| MIC 0000001 | MIC 0000463 |
| MIC 0000508 | MIC 0000518 |
| MIC 0000547 | MIC 0000553 |
| MIC 0000572 | MIC 0000796 |
| MIC 0000818 | MIC 0001083 |
| MIC 0001089 | MIC 0001235 |
| MIC 0001245 | MIC 0001289 |
| MIC 0001364 | MIC 0001399 |
| MIC 0001443 | MIC 0002099 |
| MIC 0002112 | MIC 0002375 |
| MIC 0002388 | MIC 0002593 |
| MIC 0002616 | MIC 0004153 |
| MR 0084782 | MR 0084782 |
| MR 0128453 | MR 0128458 |
| MU 00022166 | MU 00022167 |
| MU 00026836 | MU 00026837 |
| MU 00026836 | MU 00026836 |
| MU 00040054 | MU 00040054 |
| MU 00040902 | MU 00040903 |
| MU 00047498 | MU 00047498 |
| MU 00050214 | MU 00050214 |
| MU 00050245 | MU 00050245 |
| MU 00050253 | MU 00050254 |
| MU 00050438 | MU 00050439 |
| MU 00050542 | MU 00050545 |
| MU 00057105 | MU 00057105 |
| MU 00057337 | MU 00057337 |
| MU 00057337 | MU 00057337 |
| MU 00115652 | MU 00115653 |
| MU 00128258 | MU 00128259 |
| MU 00128367 | MU 00128368 |
| MU 00128367 | MU 00128368 |
| MU 00128367 | MU 00128368 |
| MU 00128419 | MU 00128419 |
| MU 00128419 | MU 00128419 |
| MU 00128816 | MU 00128816 |
| MU 00128816 | MU 00128816 |
| MU 00128816 | MU 00128816 |
| MU 00128972 | MU 00128973 |
| MU 00128972 | MU 00128973 |
| MU 00131927 | MU 00131927 |
| MU 00131927 | MU 00131927 |
| MU 00138128 | MU 00138128 |
| MU 00138128 | MU 00138128 |
| MU 00147655 | MU 00147690 |
| MU 00154666 | MU 00154668 |
| MU 00173188 | MU 00173205 |

## Shapiro Appendix C

# Documents Relied Upon or Cited
*Bates Numbered*

| Bates Begin | Bates End |
|---|---|
| MU 0017443 | MU 0017444 |
| MU 00184482 | MU 00184483 |
| MU 00187896 | MU 00187896 |
| MU 00193220 | MU 00193220 |
| MU 00215462 | MU 00215464 |
| MU 00218860 | MU 00218860 |
| MU 00243742 | MU 00243746 |
| MU 00255831 | MU 00255831 |
| MU 00256854 | MU 00256854 |
| MU 00272656 | MU 00272656 |
| MU 00272873 | MU 00272876 |
| MU 00285826 | MU 00285826 |
| MU 00287540 | MU 00287540 |
| MU 00287540 | MU 00287541 |
| MU 00290610 | MU 00290610 |
| MU 00294226 | MU 00294226 |
| MU 00295211 | MU 00295211 |
| MU 00301667 | MU 00301668 |
| MU 00302389 | MU 00302390 |
| MU 00304053 | MU 00304054 |
| MU 00310538 | MU 00310538 |
| MU 00315771 | MU 00315771 |
| MU 00324029 | MU 00324046 |
| MU 00324528 | MU 00324528 |
| MU 00327389 | MU 00327458 |
| MU 00337077 | MU 00337077 |
| MU 00360000 | MU 00360001 |
| MU 00360000 | MU 00360001 |
| MU 00384320 | MU 00384320 |
| MU 00411089 | MU 00411089 |
| MU 00431074 | MU00431074 |
| MU 00431087 | MU00431087 |
| MU 00431131 | MU00431131 |
| MU 00451908 | MU 00451908 |
| MU 00452030 | MU 00452030 |
| MU 00477707 | MU 00477708 |
| MU 00528232 | MU 00528233 |
| MU 00557271 | MU 00557272 |
| MU 00560891 | MU 00560892 |
| MU 005688181 | MU 005688181 |
| MU 005688181 | MU 005688181 |
| MU 00598102 | MU 00598104 |
| MU 00598228 | MU 00598228 |
| MU 00627715 | MU 00627717 |
| MU 00631155 | MU 00631156 |
| MU 00631915 | MU 00631918 |
| MU 00637949 | MU 00637949 |
| MU 00645270 | MU 00645270 |
| MU 00649171 | MU 00649171 |
| MU 00649175 | MU 00649176 |
| MU 00669810 | MU 00669811 |

## Shapiro Appendix C

# Documents Relied Upon or Cited
### *Bates Numbered*

| Bates Begin | Bates End |
| --- | --- |
| MU 00669810 | MU 00669811 |
| MU 00670466 | MU 00670466 |
| MU 00670466 | MU 00670466 |
| MU 00670467 | MU 00670467 |
| MU 00670468 | MU 00670468 |
| MU 00670470 | MU 00670470 |
| MU 00670471 | MU 00670471 |
| MU 00671020 | MU 00671021 |
| MU 00671020 | MU 00671021 |
| MU 00671022 | MU 00671023 |
| MU 00675551 | MU 00675552 |
| MU 00773494 | MU 00773494 |
| MU 00785404 | MU 00785405 |
| MU 00785404 | MU 00785405 |
| MU 00822735 | MU 00822737 |
| MU 00836737 | MU 00837910 |
| MU 00839836 | MU 00840596 |
| MU 00844131 | MU 00844917 |
| MU 00844986 | MU 00846493 |
| MU 00846513 | MU 00846553 |
| MU 00846554 | MU 00848400 |
| MU 00848414 | MU 00848453 |
| MU 00848460 | MU 00848492 |
| MU 00848495 | MU 00848652 |
| MU 00848679 | MU 00848873 |
| MU00000121 | MU00000121 |
| MU00001201 | MU00001201 |
| MU00012342 | MU00012342 |
| MU00012636 | MU00012639 |
| MU00012670 | MU00012678 |
| MU00013121 | MU00013121 |
| MU00014441 | MU00014441 |
| MU00014548 | MU00014548 |
| MU00014644 | MU00014645 |
| MU00015085 | MU00015092 |
| MU00025698 | MU00025701 |
| MU00026378 | MU00026378 |
| MU00026836 | MU00026837 |
| MU00040745 | MU00040745 |
| MU00040769 | MU00040770 |
| MU00040902 | MU00040903 |
| MU00056998 | MU00057029 |
| MU00057105 | MU00057105 |
| MU00057337 | MU00057337 |
| MU00063680 | MU00063680 |
| MU00067697 | MU00067697 |
| MU00067697 | MU00067697 |
| MU00067697 | MU00067697 |
| MU00071063 | MU00071064 |
| MU00094338 | MU00094339 |
| MU00094390 | MU00094391 |

## Shapiro Appendix C

# Documents Relied Upon or Cited
### *Bates Numbered*

| Bates Begin | Bates End |
|---|---|
| MU00105935 | MU00105935 |
| MU00106486 | MU00106486 |
| MU00106486 | MU00106486 |
| MU00106619 | MU00106619 |
| MU00107115 | MU00107115 |
| MU00107513 | MU00107513 |
| MU00107513 | MU00107513 |
| MU00107848 | MU00107849 |
| MU00107848 | MU00107849 |
| MU00110374 | MU00110375 |
| MU00110512 | MU00110513 |
| MU00114096 | MU00114096 |
| MU00114155 | MU00114155 |
| MU00114155 | MU00114155 |
| MU00114523 | MU00114524 |
| MU00115111 | MU00115111 |
| MU00115111 | MU00115111 |
| MU00121338 | MU00121338 |
| MU00121338 | MU00121338 |
| MU00121467 | MU00121467 |
| MU00121467 | MU00121467 |
| MU00122897 | MU00122898 |
| MU00122897 | MU00122898 |
| MU00130405 | MU00130405 |
| MU00130853 | MU00130853 |
| MU00131044 | MU00131045 |
| MU00131044 | MU00131045 |
| MU00131547 | MU00131547 |
| MU00131547 | MU00131547 |
| MU00131547 | MU00131547 |
| MU00131858 | MU00131859 |
| MU00131927 | MU00131927 |
| MU00131958 | MU00131958 |
| MU00132572 | MU00132573 |
| MU00132572 | MU00132573 |
| MU00136390 | MU00136392 |
| MU00137279 | MU00137279 |
| MU00137279 | MU00137279 |
| MU00144447 | MU00144455 |
| MU00144790 | MU00144791 |
| MU00145376 | MU00145376 |
| MU00150380 | MU00150380 |
| MU00161345 | MU00161349 |
| MU00166680 | MU00166682 |
| MU00178358 | MU00178358 |
| MU00187896 | MU00187897 |
| MU00193220 | MU00193221 |
| MU00200930 | MU00201816 |
| MU00201004 | MU00201004 |
| MU00201104 | MU00201106 |
| MU00201658 | MU00201658 |

## Shapiro Appendix C

# Documents Relied Upon or Cited
### *Bates Numbered*

| Bates Begin | Bates End |
|---|---|
| MU00201658 | MU00201658 |
| MU00205955 | MU00205955 |
| MU00216837 | MU00216838 |
| MU00221115 | MU00221115 |
| MU00221268 | MU00221268 |
| MU00221287 | MU00221289 |
| MU00221291 | MU00221292 |
| MU00221549 | MU00221549 |
| MU00221683 | MU00221684 |
| MU00221711 | MU00221712 |
| MU002221324 | MU00221325 |
| MU00229763 | MU00229763 |
| MU00232930 | MU00232942 |
| MU00232959 | MU00232972 |
| MU00232998 | MU00233006 |
| MU00233022 | MU00233032 |
| MU00233037 | MU00233046 |
| MU00233047 | MU00233053 |
| MU00233124 | MU00233126 |
| MU00233172 | MU00233190 |
| MU00242371 | MU00242372 |
| MU00242371 | MU00242372 |
| MU00247771 | MU00247771 |
| MU00252539 | MU00252541 |
| MU00259163 | MU00259164 |
| MU00262766 | MU00262766 |
| MU00262767 | MU00262767 |
| MU00265428 | MU00265438 |
| MU00282397 | MU00282398 |
| MU00283473 | MU00283473 |
| MU00283473 | MU00283473 |
| MU00290610 | MU00290610 |
| MU00290610 | MU00290610 |
| MU00290660 | MU00290662 |
| MU00290660 | MU00290662 |
| MU00290973 | MU00290973 |
| MU00290973 | MU00290973 |
| MU00292297 | MU00292297 |
| MU00293344 | MU00293344 |
| MU00294118 | MU00294119 |
| MU00294226 | MU00294226 |
| MU00294226 | MU00294226 |
| MU00294277 | MU00294279 |
| MU00295008 | MU00295010 |
| MU00295008 | MU00295010 |
| MU00295211 | MU00295211 |
| MU00300232 | MU00300233 |
| MU00300245 | MU00300246 |
| MU00359947 | MU00359948 |
| MU00359947 | MU00359948 |
| MU00383381 | MU00383382 |

## Shapiro Appendix C

# Documents Relied Upon or Cited
### *Bates Numbered*

| Bates Begin | Bates End |
|---|---|
| MU00417651 | MU00417651 |
| MU00425719 | MU00425720 |
| MU00425719 | MU00425720 |
| MU00425719 | MU00425720 |
| MU00425719 | MU00425720 |
| MU00427195 | MU00427197 |
| MU00427198 | MU00427198 |
| MU00452055 | MU00452057 |
| MU00455382 | MU00455382 |
| MU00455488 | MU00455488 |
| MU00475748 | MU00475748 |
| MU00475748 | MU00475748 |
| MU00475751 | MU00475751 |
| MU00475751 | MU00475751 |
| MU00475751 | MU00475751 |
| MU00476803 | MU00476803 |
| MU00477707 | MU00477708 |
| MU00481637 | MU00481641 |
| MU00491946 | MU00491950 |
| MU00493508 | MU00493509 |
| MU00493508 | MU00493509 |
| MU00495900 | MU00495900 |
| MU00497198 | MU00497199 |
| MU00497198 | MU00497199 |
| MU00497484 | MU00497486 |
| MU00497484 | MU00497486 |
| MU00497484 | MU00497485 |
| MU00497484 | MU00497486 |
| MU00497484 | MU00497486 |
| MU00497484 | MU00497486 |
| MU00497484 | MU00497486 |
| MU00508974 | MU00509000 |
| MU00511990 | MU00511990 |
| MU00522227 | MU00522227 |
| MU00529432 | MU00529432 |
| MU00529432 | MU00529432 |
| MU00530915 | MU00530915 |
| MU00537090 | MU00537090 |
| MU00537090 | MU00537090 |
| MU00537122 | MU00537123 |
| MU00537122 | MU00537123 |
| MU00537122 | MU00537123 |
| MU00537160 | MU00537161 |
| MU00537160 | MU00537161 |
| MU00537524 | MU00537524 |
| MU00537610 | MU00537611 |
| MU00537713 | MU00537714 |
| MU00537713 | MU00537714 |
| MU00537923 | MU00537924 |
| MU00567043 | MU00567043 |
| MU00598228 | MU00598228 |

## Shapiro Appendix C

# Documents Relied Upon or Cited
## *Bates Numbered*

| Bates Begin | Bates End |
|---|---|
| MU00598348 | MU00598348 |
| MU00599479 | MU00599480 |
| MU00605445 | MU00605453 |
| MU00622910 | MU00622911 |
| MU00625036 | MU00625037 |
| MU00627715 | MU00627717 |
| MU00628077 | MU00628084 |
| MU00631915 | MU00631918 |
| MU00632366 | MU00632366 |
| MU00632366 | MU00632366 |
| MU00632502 | MU00632509 |
| MU00634757 | MU00634759 |
| MU00642299 | MU00642299 |
| MU00646473 | MU00646473 |
| MU00646473 | MU00646473 |
| MU00649171 | MU00649171 |
| MU00649171 | MU00649171 |
| MU00649172 | MU00649172 |
| MU00649173 | MU00649174 |
| MU00649426 | MU00649436 |
| MU00652785 | MU00652786 |
| MU00666920 | MU00666920 |
| MU00666934 | MU00666934 |
| MU00669041 | MU00669041 |
| MU00670439 | MU00670439 |
| MU00670439 | MU00670439 |
| MU00670855 | MU00670856 |
| MU00670988 | MU00670988 |
| MU00671022 | MU00671023 |
| MU00671051 | MU00671051 |
| MU00671581 | MU00671582 |
| MU00674816 | MU00674839 |
| MU00675458 | MU00675458 |
| MU00675459 | MU00675459 |
| MU00677717 | MU00677718 |
| MU00782392 | MU00782395 |
| MU00811251 | MU00811272 |
| MU00822600 | MU00822600 |
| MU00848401 | MU00848404 |
| MUP 00002293 | MUP 00002293 |
| MUP00001822 | MUP00001822 |
| MVC 51419 | MVC 51419 |
| MVC 75691 | MVC 75692 |
| MVC 90859 | MVC 90862 |
| MVC 000211 | MVC 000211 |
| MVC 0008495I | MVC 00084953 |
| MVC 0014461 | MVC 0014461 |
| MVC 0034106 | MVC 0034106 |
| MVC 0034107 | MVC 0034107 |
| MVC 0035157 | MVC 0035158 |
| MVC 0035157 | MVC 0035158 |

Shapiro Appendix C

# Documents Relied Upon or Cited
## *Bates Numbered*

| Bates Begin | Bates End |
| --- | --- |
| MVC 0035172 | MVC 0035173 |
| MVC 0035172 | MVC 0035173 |
| MVC 0035172 | MVC 0035173 |
| MVC 0035172 | MVC 0035173 |
| MVC 0035186 | MVC 0035186 |
| MVC 0037935 | MVC 0037981 |
| MVC 0038472 | MVC 0038472 |
| MVC 0038472 | MVC 0038472 |
| MVC 0038472 | MVC 0038472 |
| MVC 0038475 | MVC 0038475 |
| MVC 0038475 | MVC 0038475 |
| MVC 0038475 | MVC 0038475 |
| MVC 0038475 | MVC 0038475 |
| MVC 0038478 | MVC 0038478 |
| MVC 0038478 | MVC 0038478 |
| MVC 0038506 | MVC 0038506 |
| MVC 0038507 | MVC 0038507 |
| MVC 0041988 | MVC 0041988 |
| MVC 0042292 | MVC 0042357 |
| MVC 0074694 | MVC 0074805 |
| MVC 0075197 | MVC 0075198 |
| MVC 0075207 | MVC 0075214 |
| MVC 0075207 | MVC 0075214 |
| MVC 0075218 | MVC 0075221 |
| MVC 0075218 | MVC 0075221 |
| MVC 0075585 | MVC 0075586 |
| MVC 0075587 | MVC 0075589 |
| MVC 05363 | MVC 05363 |
| MVC 05363 | MVC 05363 |
| MVC 24531 | MVC 24531 |
| MVC 24626 | MVC 24626 |
| MVC 25711 | MVC 25712 |
| MVC 25711 | MVC 25712 |
| MVC 25734 | MVC 25736 |
| MVC 26392 | MVC 26392 |
| MVC 26392 | MVC 26392 |
| MVC 26392 | MVC 26392 |
| MVC 26392 | MVC 26392 |
| MVC 26732 | MVC 26734 |
| MVC 27068 | MVC 27069 |
| MVC 30888 | MVC 30889 |
| MVC 31759 | MVC 31760 |
| MVC 31759 | MVC 31760 |
| MVC 32628 | MVC 32629 |
| MVC 32628 | MVC 32629 |
| MVC 33998 | MVC 33999 |
| MVC 34690 | MVC 34690 |
| MVC 34825 | MVC 34828 |
| MVC 34884 | MVC 34885 |
| MVC 34910 | MVC 34912 |
| MVC 35098 | MVC 35098 |

## Shapiro Appendix C

# Documents Relied Upon or Cited
### *Bates Numbered*

| Bates Begin | Bates End |
|---|---|
| MVC 35379 | MVC 35379 |
| MVC 35550 | MVC 35550 |
| MVC 35550 | MVC 35550 |
| MVC 35550 | MVC 35550 |
| MVC 36808 | MVC 36808 |
| MVC 36808 | MVC 36808 |
| MVC 38944 | MVC 38944 |
| MVC 38944 | MVC 38944 |
| MVC 38944 | MVC 38944 |
| MVC 38944 | MVC 38944 |
| MVC 39096 | MVC 39101 |
| MVC 39740 | MVC 39740 |
| MVC 39762 | MVC 39762 |
| MVC 40861 | MVC 40863 |
| MVC 40861 | MVC 40863 |
| MVC 40937 | MVC 40937 |
| MVC 42548 | MVC 42550 |
| MVC 42548 | MVC 42550 |
| MVC 43165 | MVC 43170 |
| MVC 43593 | MVC 43594 |
| MVC 45351 | MVC 45351 |
| MVC 47296 | MVC 47298 |
| MVC 48583 | MVC 48583 |
| MVC 48625 | MVC 48626 |
| MVC 48625 | MVC 48626 |
| MVC 48665 | MVC 48666 |
| MVC 48798 | MVC 48798 |
| MVC 48798 | MVC 48798 |
| MVC 48922 | MVC 48922 |
| MVC 49040 | MVC 49041 |
| MVC 49823 | MVC 49824 |
| MVC 49823 | MVC 49824 |
| MVC 50661 | MVC 50662 |
| MVC 51419 | MVC 51419 |
| MVC 51419 | MVC 51419 |
| MVC 51419 | MVC 51419 |
| MVC 51419 | MVC 51419 |
| MVC 51419 | MVC 51419 |
| MVC 52090 | MVC 52091 |
| MVC 52283 | MVC 52283 |
| MVC 52321 | MVC 52322 |
| MVC 52321 | MVC 52322 |
| MVC 5236 | MVC 5239 |
| MVC 5236 | MVC 5239 |
| MVC 53755 | MVC 53755 |
| MVC 54485 | MVC 54485 |
| MVC 55322 | MVC 55322 |
| MVC 55322 | MVC 55322 |
| MVC 55322 | MVC 55322 |
| MVC 55322 | MVC 55322 |
| MVC 55471 | MVC 55471 |

## Shapiro Appendix C

# Documents Relied Upon or Cited
### *Bates Numbered*

| Bates Begin | Bates End |
|---|---|
| MVC 55592 | MVC 55592 |
| MVC 55696 | MVC 55697 |
| MVC 55696 | MVC 55697 |
| MVC 55712 | MVC 55714 |
| MVC 55712 | MVC 55714 |
| MVC 55712 | MVC 55714 |
| MVC 55736 | MVC 55737 |
| MVC 55736 | MVC 55737 |
| MVC 55736 | MVC 55737 |
| MVC 56367 | MVC 56367 |
| MVC 56683 | MVC 56684 |
| MVC 56811 | MVC 56811 |
| MVC 56823 | MVC 56824 |
| MVC 57539 | MVC 57539 |
| MVC 57543 | MVC 57543 |
| MVC 57550 | MVC 57550 |
| MVC 57550 | MVC 57550 |
| MVC 57550 | MVC 57550 |
| MVC 57551 | MVC 57551 |
| MVC 57551 | MVC 57551 |
| MVC 57551 | MVC 57551 |
| MVC 59985 | MVC 59985 |
| MVC 63546 | MVC 63547 |
| MVC 63546 | MVC 63547 |
| MVC 65242 | MVC 65245 |
| MVC 65242 | MVC 65245 |
| MVC 73632 | MVC 73633 |
| MVC 73673 | MVC 73674 |
| MVC 73673 | MVC 73674 |
| MVC 73673 | MVC 73674 |
| MVC 73673 | MVC 73674 |
| MVC 75141 | MVC 75141 |
| MVC 75141 | MVC 75141 |
| MVC 75141 | MVC 75141 |
| MVC 75814 | MVC 75817 |
| MVC 75814 | MVC 75817 |
| MVC 75987 | MVC 75988 |
| MVC 75987 | MVC 75988 |
| MVC 75987 | MVC 75988 |
| MVC 75987 | MVC 75987 |
| MVC 76049 | MVC 76050 |
| MVC 76691 | MVC 76692 |
| MVC 76691 | MVC 76692 |
| MVC 76691 | MVC 76692 |
| MVC 83319 | MVC 83321 |
| MVC 83319 | MVC 83319 |
| MVC 84106 | MVC 84106 |
| MVC 84106 | MVC 84106 |
| MVC 84106 | MVC 84106 |
| MVC 84106 | MVC 84106 |
| MVC 84106 | MVC 84106 |

## Shapiro Appendix C

# Documents Relied Upon or Cited
## *Bates Numbered*

| Bates Begin | Bates End |
| --- | --- |
| MVC 84146 | MVC 84150 |
| MVC 84146 | MVC 84150 |
| MVC 84154 | MVC 84154 |
| MVC 84154 | MVC 84154 |
| MVC 84154 | MVC 84154 |
| MVC 84154 | MVC 84154 |
| MVC 84156 | MVC 84158 |
| MVC 84156 | MVC 84158 |
| MVC 84156 | MVC 84158 |
| MVC 86536 | MVC 86539 |
| MVC 86536 | MVC 86539 |
| MVC 87374 | MVC 87376 |
| MVC 87374 | MVC 87376 |
| MVC 89892 | MVC 89892 |
| MVC 90860 | MVC 90861 |
| MVC003516 | MVC003516 |
| MVC003516 | MVC003516 |
| MVC0038490 | MVC0038495 |
| MVC10038274 | MVC 10038274 |
| MVCCorp 00409 | MVCCorp 00409 |
| MVCCorp 00409 | MVCCorp 00409 |
| MVCorp 0014451 | MVCorp 0014452 |
| MVCorp 0037935 | MVCorp 0037982 |
| MVCorp 0038490 | MVCorp 0038495 |
| MVCorp 0038503 | MVCorp 0038503 |
| MVCorp 0038506 | MVCorp 0038507 |
| MVCorp 0040858 | MVCorp 0040859 |
| MVCorp 0040864 | MVCorp 0040865 |
| MVCorp 0040864 | MVCorp 0040865 |
| MVCorp 0040864 | MVCorp 0040865 |
| MVCorp 0040866 | MVCorp 0040867 |
| MVCorp 0040866 | MVCorp 0040867 |
| MVCorp 0040866 | MVCorp 0040867 |
| MVCorp 0040882 | MVCorp 0040882 |
| MVCorp 0040882 | MVCorp 0040882 |
| MVCorp 0040916 | MVCorp 0040916 |
| MVCorp 0040969 | MVCorp 0040970 |
| MVCorp 0040969 | MVCorp 0040970 |
| MVCorp 0041063 | MVCorp 0041072 |
| MVCorp 0041064 | MVCorp 0041064 |
| MVCorp 0041065 | MVCorp 0041078 |
| MVCorp 004108 | MVCorp 0041089 |
| MVCorp 0041085 | MVCorp 0041089 |
| MVCorp 0041090 | MVCorp 0041097 |
| MVCorp 0041100 | MVCorp 0041100 |
| MVCorp 0041100 | MVCorp 0041100 |
| MVCorp 0041106 | MVCorp 0041108 |
| MVCorp 0041106 | MVCorp 0041108 |
| MVCorp 0041106 | MVCorp 0041108 |
| MVCorp 0041106 | MVCorp 0041112 |
| MVCorp 0041109 | MVCorp 0041112 |

## Shapiro Appendix C

# Documents Relied Upon or Cited
### *Bates Numbered*

| Bates Begin | Bates End |
|---|---|
| MVCorp 0042358 | MVCorp 0042419 |
| MVCorp 0042420 | MVCorp 0042421 |
| MVCorp 0075654 | MVCorp 0075685 |
| MVCorp 0075654 | MVCorp 0075685 |
| MVCorp 0075654 | MVCorp 0075685 |
| MVCorp 0075693 | MVCorp 0075707 |
| MVCorp 0075693 | MVCorp 0075707 |
| MVCorp 0075797 | MVCorp 0075798 |
| MVCorp 0075797 | MVCorp 0075798 |
| MVCorp 0075797 | MVCorp 0075798 |
| MVCorp 0075959 | MVCorp 0076014 |
| MVCorp 0076054 | MVCorp 0076055 |
| MVCorp 0076054 | MVCorp 0076055 |
| MVCorp 0076054 | MVCorp 0076055 |
| MVCorp 0076117 | MVCorp 0076117 |
| MVCorp 0076117 | MVCorp 0076117 |
| MVCorp 0076117 | MVCorp 0076117 |
| MVI 00038197 | MVI 00038197 |
| MVI 0007164 | MVI 0007166 |
| MVI 0007164 | MVI 0007164 |
| MVI 0008738 | MVI 0008742 |
| MVI 0011868 | MVI 0011870 |
| MVI 0021345 | MVI 0021346 |
| MVI 0021345 | MVI 0021346 |
| MVI 0021354 | MVI 0021355 |
| MVI 0021378 | MVI 0021379 |
| MVI 0021378 | MVI 0021379 |
| MVI 0022384 | MVI 0022384 |
| MVI 0024295 | MVI 0024295 |
| MVI 0024295 | MVI 0024295 |
| MVI 0025722 | MVI 0025723 |
| MVI 0025722 | MVI 0025723 |
| MVI 0025734 | MVI 0025734 |
| MVI 0025735 | MVI 0025735 |
| MVI 0027809 | MVI 0027809 |
| MVI 0028787 | MVI 0028787 |
| MVI 0028787 | MVI 0028787 |
| MVI 0033066 | MVI 0033067 |
| MVI 0033066 | MVI 0033067 |
| MVI 0033068 | MVI 0033083 |
| MVI 0033503 | MVI 0033506 |
| MVI 0033536 | MVI 0033539 |
| MVI 0033536 | MVI 0033539 |
| MVI 0036406 | MVI 0036406 |
| MVI 0036406 | MVI 0036406 |
| MVI 0037028 | MVI 0037028 |
| MVI 0037028 | MVI 0037028 |
| MVI 0037029 | MVI 0037029 |
| MVI 0037035 | MVI 0037035 |
| MVI 0037049 | MVI 0037050 |
| MVI 0037049 | MVI 0037050 |

## Shapiro Appendix C

## Documents Relied Upon or Cited
### *Bates Numbered*

| Bates Begin | Bates End |
|---|---|
| MVI 0037276 | MVI 0037276 |
| MVI 0037276 | MVI 0037276 |
| MVI 0037370 | MVI 0037370 |
| MVI 0037370 | MVI 0037370 |
| MVI 0037370 | MVI 0037370 |
| MVI 0037370 | MVI 0037371 |
| MVI 0037661 | MVI 0037663 |
| MVI 0037661 | MVI 0037663 |
| MVI 0037703 | MVI 0037705 |
| MVI 0037703 | MVI 0037705 |
| MVI 0037912 | MVI 0037912 |
| MVI 0037912 | MVI 0037912 |
| MVI 0037948 | MVI 0037950 |
| MVI 0037954 | MVI 0037955 |
| MVI 0037954 | MVI 0037955 |
| MVI 0037954 | MVI 0037955 |
| MVI 0037954 | MVI 0037955 |
| MVI 0038062 | MVI 0038062 |
| MVI 0038069 | MVI 0038069 |
| MVI 0038187 | MVI 0038187 |
| MVI 0038205 | MVI 0038208 |
| MVI 0038205 | MVI 0038208 |
| MVI 0038210 | MVI 0038210 |
| MVI 0038210 | MVI 0038210 |
| MVI 0038264 | MVI 0038265 |
| MVI 0038264 | MVI 0038265 |
| MVI 0038264 | MVI 0038265 |
| MVI 0038269 | MVI 0038270 |
| MVI 0038269 | MVI 0038270 |
| MVI 0038269 | MVI 0038270 |
| MVI 0038306 | MVI 0038307 |
| MVI 0038306 | MVI 0038307 |
| MVI 0038340 | MVI 0038340 |
| MVI 0038470 | MVI 0038471 |
| MVI 0038470 | MVI 0038471 |
| MVI 0038470 | MVI 0038471 |
| MVI 0038470 | MVI 0038471 |
| MVI 0038509 | MVI 0038509 |
| MVI 0038511 | MVI 0038511 |
| MVI 0038555 | MVI 0038555 |
| MVI 0038555 | MVI 0038555 |
| MVI 0038555 | MVI 0038555 |
| MVI 0038579 | MVI 0038580 |
| MVI 0038579 | MVI 0038580 |
| MVI 0038579 | MVI 0038580 |
| MVI 0038584 | MVI 0038585 |
| MVI 0038584 | MVI 0038585 |
| MVI 0038584 | MVI 0038585 |
| MVI 0038589 | MVI 0038590 |
| MVI 0038663 | MVI 0038663 |
| MVI 0039030 | MVI 0039042 |

## Shapiro Appendix C

# Documents Relied Upon or Cited
### *Bates Numbered*

| Bates Begin | Bates End |
|---|---|
| MVI 0039030 | MVI 0039042 |
| MVI 0039074 | MVI 0039104 |
| MVI 0039075 | MVI 0039104 |
| MVI 0039225 | MVI 0039247 |
| MVI 0039225 | MVI 0039247 |
| MVI 0039539 | MVI 0039540 |
| MVI 0040194 | MVI 0040195 |
| MVI 0040194 | MVI 0040195 |
| MVI 0040194 | MVI 0040195 |
| MVI 0040196 | MVI0040197 |
| MVI 0040196 | MVI 0040197 |
| MVI 0040196 | MVI 0040197 |
| MVI 0040240 | MVI 0040241 |
| MVI 0040240 | MVI 0040241 |
| MVI 0040240 | MVI 0040241 |
| MVI0028826 | MVI0028826 |
| MVI0036553 | MVI0036554 |
| MVI0038264 | MVI0038265 |
| MVI0039539 | MVI 0039539 |
| MVI0040196 | MVI0040197 |
| MVI0040196 | MVI0040197 |
| MVI0040196 | MVI0040197 |
| NECELAM 005906 | NECELAM 005906 |
| NECELAM 005907 | NECELAM 005907 |
| NECELAM 010824 | NECELAM 010828 |
| NECELAM 011055 | NECELAM 011059 |
| NECELAM 011079 | NECELAM 0011084 |
| NECELAM 011155 | NECELAM 011156 |
| NECELAM 019158 | NECELAM 019168 |
| NECELAM 021378 | NECELAM 021385 |
| NECELAM 021787 | NECELAM 021789 |
| NECELAM 022596 | NECELAM 022599 |
| NECELAM 027766 | NECELAM 027766 |
| NECELAM 032925 | NECELAM 032945 |
| NECELAM 041166 | NECELAM 041166 |
| NECELAM 044754 | NECELAM 044754 |
| NECELAM 048129 | NECELAM 048130 |
| NECELAM 057664 | NECELAM 057665 |
| NECELAM 058682 | NECELAM 058683 |
| NECELAM 059371 | NECELAM 059372 |
| NECELAM 059643 | NECELAM 059645 |
| NECELAM 060766 | NECELAM 060767 |
| NECELAM 060900 | NECELAM 060913 |
| NECELAM 076271 | NECELAM 076275 |
| NECELAM 086702 | NECELAM 086702 |
| NECELAM 086703 | NECELAM 086703 |
| NECELAM 086726 | NECELAM 086726 |
| NECELAM 086885 | NECELAM 086886 |
| NECELAM 092069 | NECELAM 092069 |
| NECELAM 092300 | NECELAM 092301 |
| NECELAM 098273 | NECELAM 098277 |

## Shapiro Appendix C

# Documents Relied Upon or Cited
### Bates Numbered

| Bates Begin | Bates End |
|---|---|
| NECELAM 098280 | NECELAM 098286 |
| NECELAM 103387 | NECELAM 103388 |
| NECELAM 106039 | NECELAM 106040 |
| NECELAM 110263 | NECELAM 110264 |
| NECELAM 111219 | NECELAM 111220 |
| NECELAM 111717 | NECELAM 111730 |
| NECELAM 112486 | NECELAM 112486 |
| NECELAM 132737 | NECELAM 132737 |
| NECELAM 133465 | NECELAM 133465 |
| NECELAM 136212 | NECELAM 136212 |
| NECELAM 136212 | NECELAM 136212 |
| NECELAM 136569 | NECELAM136571 |
| NECELAM 140484 | NECELAM 140487 |
| NECELAM 141765 | NECELAM 141767 |
| NECELAM 142922 | NECELAM 142924 |
| NECELAM 143167 | NECELAM 143169 |
| NTC 003808 | NTC 003879 |
| NTC 007801 | NTC 007835 |
| NTC- 53 0260 | NTC- 53 0261 |
| NTC 530708 | NTC 530713 |
| NTC 530842 | NTC 530842 |
| NTC- 59 0676 | NTC- 59 0682 |
| NTC 601222 | NTC 601256 |
| NTC 601380 | NTC 601381 |
| NTC 64-00009480 | NTC 64-00009480 |
| NTC 73 00051064 | NTC 73 00051064 |
| NTC 73-00011465 | NTC 73-00011465 |
| NTC 73-00012580 | NTC 73-00012581 |
| NTC 73-00025522 | NTC 73-00025523 |
| NTC 73-00055674 | NTC 73-00055674 |
| NTC 73-00057851 | NTC 73-00057851 |
| NTC 75-00004465 | NTC 75-00004509 |
| NTC TW-00000047 | NTC TW-00000047 |
| NTC TW-00003016 | NTC TW-00003017 |
| NTC-1 0001 | NTC-1 0037 |
| NTC-1 0001 | NTC-1 0037 |
| NTC-53 0361 | NTC-53 0362 |
| NTC-53 0600 | NTC-53 0604 |
| NTC-54-0027 | NTC-54-0033 |
| NTC-55 0221 | NTC-55 0235 |
| NTC-59 0906 | NTC-590947 |
| NTC-590733 | NTC-590735 |
| NTC-620347 | NTC-62 0353 |
| Ramirez Exhibit 16, Mixed MVC Bates ranges. | Ramirez Exhibit 16, Mixed MVC Bates ranges. |
| RX 2031 | RX 2031 |
| Seto Exhibit 1, Mixed MVC Bates ranges. | Seto Exhibit 1, Mixed MVC Bates ranges. |
| Shah Exhibit 5, Mixed MVC Bates ranges. | Shah Exhibit 5, Mixed MVC Bates ranges. |
| SSI 0000374888 | SSI 0000374888 |
| SSI 0005008838 | SSI 0005008839 |
| SSI 0005009247 | SSI 0005009248 |

Shapiro Appendix C

# Documents Relied Upon or Cited
## *Bates Numbered*

| Bates Begin | Bates End |
|---|---|
| SSI 0005063116 | SSI 0005063117 |
| SSI 0005238050 | SSI 0005238051 |
| SSI 0005238446 | SSI 0005238449 |
| SSI 0005284127 | SSI 0005284131 |
| SSI 0010005444 | SSI 0010005450 |
| SSI 0010027437 | SSI 0010027437 |
| SSI 0010044894 | SSI 0010044896 |
| SSI 0010051063 | SSI 0010051066 |
| SSI 0010096175 | SSI 0010096176 |
| SSI 0010102183 | SSI 0010102183 |
| SSI 0010125469 | SSI 0010125469 |
| SSI 0010126275 | SSI 0010126275 |
| SSI 0010128224 | SSI 0010128224 |
| SSI 0010154826 | SSI 0010154826 |
| SSI 005008598 | SSI 005008598 |
| SSI 005297061 | SSI 005297072 |
| SSI-0000342677 | SSI-0000342686 |
| SSI-0000553251 | SSI-0000553251 |
| SSI-0000553267 | SSI-0000553267 |
| SSI-0005102432 | SSI-0005102434 |
| SSI-0005210056 | SSI-0005210057 |
| SSI-0005240323 | SSI-0005240323 |
| SSI-0010033437 | SSI-0010033437 |
| SSI-0010125469 | SSI-0010125470 |
| UM 00185439 | UM 00185439 |
| WEC 002508 | WEC 002510 |
| WEC 003264 | WEC 003268 |
| WEC 003264 | WEC 003267 |
| WEC 004110 | WEC 004113 |
| WEC 004800 | WEC 004801 |
| WEC 005681 | WEC 005681 |
| WEC 005939 | WEC 005946 |
| WEC 011085 | WEC 011085 |
| WECA 02492 | WECA 02492 |
| WECA 02716 | WECA 02716 |
| WECA 04732 | WECA 04732 |
| WECA 10082 | WECA 10082 |
| WECA 10722 | WECA 10722 |
| WECA 10904 | WECA 10905 |
| WECA 15585 | WECA 15585 |
| WECA 15585 | WECA 15585 |
| WECA 17021 | WECA 17024 |
| WECA 19185 | WECA 19188 |
| WECA 19185 | WECA 19188 |
| WECA 25225 | WECA 25225 |
| WECA 25225 | WECA 25225 |
| WECA 25895 | WECA 25895 |
| WECA 26902 | WECA 26904 |
| WECA 30677 | WECA 30678 |
| WECA 31728 | WECA 31729 |
| WECA 31758 | WECA 31758 |

## Shapiro Appendix C

# Documents Relied Upon or Cited
### *Bates Numbered*

| Bates Begin | Bates End |
| --- | --- |
| WECA 32127 | WECA 32133 |
| WECA 32852 | WECA 32853 |
| WECA 34001 | WECA 34001 |
| WECA 34957 | WECA 34959 |
| WECA 35667 | WECA 35669 |
| WECA 35667 | WECA 35669 |
| WECA 36170 | WECA 36171 |
| WECA 36310 | WECA 36311 |
| WECA 36740 | WECA 36742 |
| WECA 37372 | WECA 37374 |
| WECA 39549 | WECA 39550 |
| WECA 39819 | WECA 39824 |
| WECA36172 | WECA36172 |
| WECO 10925 | WECO 10926 |

## Shapiro Appendix C

# Documents Relied Upon or Cited
## *Other Documents*

| Title of Document |
| --- |

John Bowman and Thomas Olavson, "A Procedure for Modelling Future DRAM Prices Using Historical Price Data," Hewlett Packard unpublished paper, March 22, 2002.

William Finan and Chris Amundsen, "An Analysis of the Effects of Targeting on the Competitiveness of the U.S. Semiconductor Industry," (Washington, D.C: U.S International Trade Commission, 1986).

Kenneth Flamm, "Forward Pricing Versus Fair Value: An Analytic Assessment of 'Dumping' in DRAMs," in *Trade and Protectionism*, ed. Takatoshi Ito and Anne O. Krueger (Chicago, IL: University of Chicago Press, 1993), pp. 47-93.

Edward Green and Robert Porter, "Noncooperative Collusion Under Imperfect Price Information," Econometrica 52(1), January 1984, pp. 87-100.

Daw Ma and John Mark, "The DRAM Market Structure: The Rise and Fall in Concentration," in *The Proceedings of the 8th Annual Cambridge International Manufacturing Symposium*, (Cambridge, September 2003), available at http://www.ifm.eng.cam.ac.uk/cim/imnet/symposium2003/papers/.

Christopher MacDonagh-Dumler, "Import Expansion in the DRAM Industry: Estimating the Impact of the Semiconductor Trade Agreement on Competition," (Ph.D. diss., Yale University, 2001).

Kiyoung Park, "Estimation of Dynamic Behavior with Learning: Application to the DRAM Industry" (Ph.D. diss., Cornell University, 2002), p. 53.

Ralph Siebert, "Learning by Doing and Multiproduction Effects through Product Differentiation: Evidence from the Semiconductor Industry," Working Paper, January 2008.

George Stigler, "A Theory of Oligopoly," Journal of Political Economy, February 1964, pp. 44-61.

Robert Wilson, Peter Ashton, and Thomas Egan, "Innovation, Competition, and Government Policy in the Semiconductor Industry" (Lexington, MA: LexingtonBooks, 1980).

Christopher Winship and Larry Radbill (1994), "Sampling Weights and Regression Analysis," Sociological Methods and Research, 23:2, pp. 230-257.

Christine Zulehner, "Testing Dynamic Oligopolistic Interaction: Evidence from the Semiconductor Industry," International Journal of Industrial Organization, 21, pp. 1527-1556, 2003.

Walter Enders, "Applied Econometric Time Series, Second Edition," John Wiley & Sons, Inc., 2004.

Kenneth Flamm, "Internationalization in Semiconductors," in *The Global Factory: Foreign Assembly in International Trade*. ed. J. Grunwalk and K. Flamm (Washington, DC: The Brookings Institution, 1985).

Kenneth Flamm, "Measurement of DRAM Prices: Technology and Market Structure," *Price Measurements and their Uses*, ed. Murray Foss, Marilyn Manser, and Alan Young (Chicago, IL: University of Chicago Press, 1993), p. 158-159.

Damodar Gujarati, "Essentials of Econometrics," (McGraw Hill, 2000, 2nd edition) pp. 381-382.

## Shapiro Appendix C

## Documents Relied Upon or Cited
### *Other Documents*

| Title of Document |
| --- |

G.S. Maddala and In-Moo Kim, "Unit Roots, Cointegration and Structural Change," (Cambridge University Press, 1998).

Carl Shapiro, "Theories of Oligopoly Behavior," in *Handbook of Industrial Organization* , Schmalensee, R. and R. Willig, eds. (Elsevier Science Publishers, 1989).

U.S. Department of Justice and the Federal Trade Commission, "Horizontal Merger Guidelines," Revised April 8, 1997, p. 21.

Peter Van Zant, Microchip Fabrication, (New York: McGraw-Hill, 2004).

"Damages," co-authored by Ken Wise, Daniel McFadden, and Paul Liu in ABA Section of Antitrust Law, "Econometrics: Legal, Practical and Technical Issues," 2005, pp. 167-179.

"Elpida Memory Announces Capital Expenditure Plan at Hiroshima Elpida Memory," Elpida New Release, June 27, 2002, available at http://ir.elpida.com/en/pdf/2006-06-27he.pdf/.

Fujitsu Microelectronics America, Inc., "Fujitsu Microelectronics, Inc. Gresham Plant to Cease Operations," November 29, 2001, available at http://www.fujitsu.com/us/news/pr/fma_20011129.html/.

Hitachi Press Release, "Hitachi to Reconstruct its Semiconductor Business," October 19, 2001, available at http://www.hitachi.com/New/cnews/E/2001/1019a/index.html/.

Hitachi Press Release, "Global Market Oversupply and Severe Falling Price Forces Hitachi to Reduce DRAM Production in Singapore," November 29, 2001, available at http://www.hitachi.com/New/cnews/E/2001/1129/index.html/.

NEC Press Release, "Outline of New Organization," February 24, 2000, available at http://www.nec.co.jp/press/en/0002/2402-01.html/.

NEC Press Release, "NEC Closes Assembly and Test Operations at Roseville California Fab Streamlining Operations to Reduce Costs," April 6. 2001, available at http://www.nec.co.jp/press/en/0104/0601.html/.

Winbond News Release, "Winbond Electronics Corporation Announces Financial Results for First Three Quarters of 2001 and Institutes New Cost Cutting Measures Aimed at Increasing Competitiveness," October 30, 2001, available at http://www.winbond.com.tw/e-winbondhtm/team/ShowENewsD.asp?messageID=106/.

De Dios & Associates, The DRAM Market Advisor, March 16, 1998.

De Dios & Associates, The DRAM Market Advisor, August 26, 1998.

De Dios & Associates, The DRAM Market Advisor, January 25, 1999.

De Dios & Associates, The DRAM Market Advisor, January 28, 1999.

## Shapiro Appendix C

## Documents Relied Upon or Cited
### *Other Documents*

| Title of Document |
| --- |
| De Dios & Associates, The DRAM Market Advisor, July 28, 1999. |
| De Dios & Associates, The DRAM Market Advisor, October 8, 1999. |
| De Dios & Associates, The DRAM Market Advisor, November 16, 1999. |
| De Dios & Associates, The DRAM Market Advisor, August 7, 2000. |
| De Dios & Associates, The DRAM Market Advisor, September 15, 2000. |
| De Dios & Associates, The DRAM Market Advisor, October 30, 2000. |
| De Dios & Associates, The DRAM Market Advisor, September 12, 2001. |
| James Carbone, "Downturn Shakes Up Semiconductor Rankings," Purchasing Magazine Online, June 20, 2002, available at http://www.purchasing.com/toc-archive/2002/20020620.html/. |
| Mark Carroll, Yoshiko Hara, and David Lammers, "In Asia, Vacations and Production Cutbacks Could Reduce Glut -- Tighter Supply Seen as Restoring DRAM Rrices," Electronic Engineering Times, February 2, 1998. |
| Anthony Cataldo, "Korea Slashes DRAM Output," Electronic Buyers News, February 3, 1997, No. 1043, p. 1. |
| Anthony Cataldo, "Researcher Warns DRAM Shortage is Imminent, Could Last Two Years," EE Times, May 23, 2000, available at http://www.eetimes.com/news/semi/showArticle.jhtml;jsessionid=1WSXEVGJYSUFAQSNDLRSKH0CJUNN2JVN?articleID=10812282/. |
| Anthony Cataldo and Yoshiko Hara, "DRAM Slide Drives Rush to High Ground," Electronic Engineering Times, April 5, 1999. |
| Sean Flemin and Linda Harrison, "Taiwan Quake Sees DRAM Prices Rise," The Register, September 21, 1999, available at http://www.theregister.co.uk/1999/09/21/taiwan_quake_sees_dram_prices/. |
| Rob Guth and Terho Uimonen, "DRAM Makers Cut Production, Despite Recent Price Hikes," InfoWorld Daily News, January 21, 1998. |
| Carol Haber, "Memory Prices Rock Micron," Electronic News, March 27, 2000, available at http://findarticles.com/p/articles/mi_m0EKF/is_13_46/ai_61209434/. |
| Linda Harrison, "DRAM Prices Go Through Roof," The Register, September 24, 1999, available at http://www.theregister.co.uk/1999/09/24/dram_prices_go_through_roof/. |

## Shapiro Appendix C

## Documents Relied Upon or Cited
### *Other Documents*

| Title of Document |
| --- |

Paul Kallender, "Toshiba Slashes RDRAM Production, Samsung Holds Steady," Electronic Engineering Times, August 13, 2001.

Paul Kallender, Mike Clendenin, and Anthony Cataldo, "DRAM Deal May Be Tip of Consolidation Iceberg," Electronic Engineering Times, December 26, 2001, News p. 4.

Michael Kanellos, "Memory Prices Declining, But Shortage Isn't Over Yet," Cnet News.com, October 4, 2000, available at http://news.com.com/Memory+prices+declining,+but+shortage+isnt+over+yet/2100-1001_3-246575.html/.

Michael Kanellos, "Take 2 for PC memory," CNET News, April 13, 2004, available at http://news.com.com/Take+2+for+PC+memory/2100-1004_3-5190234.html.

J. Robert Lineback, "Two Good Years May Move Up DRAM Sales to Peak '95 Level," Silicon Strategies, January 3, 2000, available at http://www.eetimes.com/news/semi/showArticle.jhtml?articleID=10810926.

Andrew MacLellan and Sandy Chen, "Japan Cutting Labor Costs -- Chip Companies Trying to Make Up for DRAM Losses," Electronic Buyers News, March 30, 1998, p.3.

David Manners, "Siemens To Cut Back on DRAM Production After $600M Losses," Electronics Weekly, July 29, 1998, News Week p. 44.

Joel McCormick, "Aftershocks of Taiwan Quake: May Take Longer than Expected to Recover -- Industry Trend or Event," September 27, 1999, available at http://www.findarticles.com/p/articles/mi_m0EKF/is_39_45/ai_56068039/.

Dylan McGrath, "Price Skid Forces Fab Closure; Mitsubishi Semiconductor America Closes Durham, NC, Fabrication Facility," Electronic News, Vol. 44, No. 2202, January 19, 1998, p. 16.

Bob Merritt, "Semico Industry Review 2000," March 31, 2000, available at http://www.sematech.org/meetings/archives/GES/20000331/docs/semico.pdf/.

N. Nishi, "Toshiba Corp. Toshiba," Credit Suisse First Boston Securities Japan, January 30, 2002, Rpt. 8353818.

Jack Robertson, "Acer Cuts DRAM Production At Former TI/Acer Fab," Electronic Buyers' News, November 9, 1998, p. 6.

Jack Robertson, "Asia Economic Outlook -- Japan, Korea Suffer Effectsof Global Economic Slowdown," Electronic Buyers News, August 6, 2001, News p. 1.

Jack Robertson, "DRAM Demand Exhausting Second Quarter Supplies," Electronic Business News, May 5, 2000, available at http://www.my-esm.com/story/OEG20000505S0063/.

Jack Robertson, "LG Workers Cut Output in Protest," Electronic Buyers' News, January 25, 1999.

Jack Robertson, "Oki Won't Build 256-Mbit DRAM Chips," Electronic Buyers' News, September 28, 1998.

## Shapiro Appendix C

# Documents Relied Upon or Cited
## *Other Documents*

| Title of Document |
| --- |
| Jack Robertson, "Samsung Converts Two DRAM Fabs to Flash Memory and SRAM," CMPnetAsia.com, July 15, 2002. |
| Jack Robertson, "Samsung Sticks with Cutback Plan," Electronic Buyers News, June 29, 1998. |
| Jack Robertson, "Toshiba Plans to Increase Cooperative Ventures," Electronic Buyers News, July 28, 1997, p. 4. |
| Jack Robertson, "Toshiba to Use NKK for RISC MPU," Electronic Buyers News, October 6, 1997, p. 25. |
| Crista Hardie Souza, "DRAM Softening Prompts Action," Electronic News, Vol. 43, No. 2175, July 7, 1997, p. 1. |
| Tom Spring, "Memory Prices Double," PC World.com, January 15, 2002, available at http://www.pcworld.com/article/id,79704/article.html/. |
| John Stokes, "Understanding Moore's Law," February 20, 2003, available at http://arstechnica.com/articles/paedia/cpu/moore.ars/2, Accessed January 25, 2008. |
| Farhad Tabrizi, "New Forces Are Changing DRAM Market Landscape," Electronic News, March 5, 2001, available at http://findarticles.com/p/articles/mi_m0EKF/is_10_47/ai_71560496. |
| Martyn Williams, "Newsbytes Asia Week In Review," Newsbytes, February 12, 1999. |
| Martyn Williams and Sumner Lemon, "Signs Show DRAM Price Surge," PC World.com, November 15, 2001, available at http://www.pcworld.com/article/id,71244/article.html/. |
| Takatoshi Yamamoto, "Mitsubi Electric: Group Plan Leaves Us Wanting More," Morgan Stanley Morning Meetings Notes, September 20, 2001, Rpt. 6434343. |
| Sung-Jin Yang, "Hynix to Suspend U.S. Plant to Reduce DRAM Output," The Korea Herald, July 19, 2001. |
| "3 Chip Makers Give Collective Summer Leave to Cut Production," Korea Times, August 7, 1998. |
| "Chip Stocks Rise on Call from Lehman Analyst Niles," HPC Wire, June 2, 2000, available at http://www.hpcwire.com/hpc-bin/artread.pl?direction=Current&articlenumber=17829/. |
| "Contract IC Makers See Brighter Times, but DRAM Prospects Remain Dim," Taiwan Economic News, November 12, 2001. |
| "Dataquest Says Semiconductor Industry Feeling the Effect From Taiwan Earthquake; Upcoming Dataquest Semiconductor Conference to Examine Outlook for the Industry," Business Wire, September 29, 1999. |

## Shapiro Appendix C

# Documents Relied Upon or Cited
## *Other Documents*

| Title of Document |
| --- |
| "DRAM Market Seeks Balance in 2001," Simmtester.com, November 30, 2000, available at http://www.simmtester.com/page/news/showpubnews.asp?title=DRAM+Market+Secks+Balance+In+2001+&num=49/. |
| "DRAM Trends" available at http://www.icknowledge.com/trends/dram.html, accessed on September 27, 2006. |
| "Fabs Closure Adds to DRAM Despair…," Electronic Engineering Times, September 14, 1998, News p. 8. |
| "Fujitsu, Hitachi to End DRAM Production in Europe in 2000," Asia Pulse, March 31, 1998. |
| "Fujitsu to Cease Output of Ordinary DRAM," Comline Computers, August 23, 1999. |
| "Hitachi to Cut DRAM Output at Singapore Venture with Nippon Steel," AFX-Asia, November 29, 2001. |
| "Hynix Denies Rumors of Capital Write-down," The Korea Herald, July 27, 2001. |
| "Hyundai to Suspend Memory Chip Production for 4 Days," AAP Newsfeed, June 1, 1998. |
| "Koreans Shut off the DRAM Faucet," Electronic Engineering Times, June 15, 1998, News p. 8. |
| "Mosel Vitelic to Cut Back on 6-inch Wafers, Move into ICS, Logic Devices," Taiwan Economic News, October 15, 1998. |
| "Powerchip Delays Equipment Installation at 12-inch-wafer Plant by 6 Months," AFX –Asia, October 18, 2001. |
| "Vanguard Intl Says No Plans for Manufacturing Lines Closure or Layoffs," AFX –Asia, July 13, 2001. |
| "Winbond Expects to Turn Profitable as Early as March-April," AFX –Asia, December 19, 2001. |

Shapiro Appendix C

# Documents Relied Upon or Cited
## *Data*

| Title of Data Source |
| --- |
| Back-up Materials to Expert Report of Halbert L. White, Jr., Ph.D., December 14, 2007. |
| Back-up Materials to Expert Report of Robert C. Marshall, Ph.D., December 14, 2007. |
| BLS, Producer Price Index for Semiconductors and Related Device Manufacturing: MOS Microprocessors, 1991 - 2004. |
| BLS, Producer Price Index of Bare Printed Circuit Board Manufacturing, 1991 - 2004. |
| BLS, Producer Price Index of Semiconductor Machinery Manufacturing: Machinery and Parts, 1991 - 2004. |
| BLS, Producer Price Index of Semiconductors and Related Device Manufacturing: Dice and Wafers, 1991 - 2004. |
| BLS, U.S. Producer Price Index of Electric Power Distribution: Industrial Electric Power, 1991 - 2004. |
| BLS, US Average Weekly Earnings of Production Workers: Semiconductors and Related Devices, 1991 - 2004. |
| De Dios Quarterly Inventory Data. |
| Federal Reserve Board of Governors, U.S. Industrial Production Index for Computer and Peripheral Equipment, 1991 - 2004. |
| Federal Reserve Board of Governors, U.S. Industrial Production Index for Information Processing and Related Equipment, 1991 - 2004. |
| Federal Reserve Economic Data, Exchange Rate: USD to Euro, 1999 - 2004. |
| Federal Reserve Economic Data, Exchange Rate: USD to European Community Aggregated, 1991 - 1998. |
| Federal Reserve Economic Data, Exchange Rate: USD to Japanese Yen, 1991 - 2004. |
| Federal Reserve Economic Data, Exchange Rate: USD to New Taiwanese Dollar, 1991 - 2004. |
| Federal Reserve Economic Data, Exchange Rate: USD to South Korean Won, 1991 - 2004. |

## Shapiro Appendix C

# Documents Relied Upon or Cited
*Data*

| Title of Data Source |
| --- |
| Federal Reserve Economic Data, US 10-Year Treasury Constant Maturity Rate, 1991 - 2004. |
| Federal Reserve Economic Data, US Three-Month Treasury Bill (Secondary Market Rate), 1991 - 2004. |
| Gartner Market Share Data: Share Data.xls. |
| IMF International Financial Statistics, German Treasury Bill Rate, 1991 - 2004. |
| Infineon Wafer Starts Data: Wafer Starts for Turnover.xls. |
| Micron Inventory Data: Micron DRAM Inventory 1-96 to 12-97 and 1-03 to 12-04.xls, MU00848410. |
| Micron Megabit Production Data, 1996 - 2004. |
| Micron Product Group Income Statement (PGIS) Data: All DRAM.xls, in MU00848409 (CD). |
| Micron Product Group Income Statement (PGIS) Megabits Sold Data: Megabits CY1996-2004.xls. |
| Micron Transaction Data: Crucial Post-SAP Part Sales Data, Volume 1 of 2, MU00864083. |
| Micron Transaction Data: Crucial Post-SAP Part Sales Data, Volume 2 of 2, MU00864084. |
| Micron Transaction Data: Crucial Pre-SAP Sales Data and Crucial Post-SAP Description Field Look-up Table, MU00864082. |
| Micron Transaction Data: Micron/Spectek Pre-SAP and Post-SAP Sales Data, MU00864081. |
| Micron Transaction Data: Supplement to Correct August 4, 2006 Part Sales Data Production, MU00864085. |
| Micron Transactions Data: List of Country Codes, country.xls. |
| Micron Wafer Start Data: starts.xls, in MU00868413 (CD). |
| New York Board of Trade Orange Juice Futures, 1999 - 2006. |
| Semiconductor International Capacity Statistics (SICAS) Wafer Starts Data: \SICAS_SemiconductorWafer_Utilization_94_2006Q1.xls. |

## Shapiro Appendix C

# Documents Relied Upon or Cited
### *Data*

| Title of Data Source |
| --- |
| Statistical Office of the European Communities, 10-Year German Government Bond Yield Rates, 1991 - 2004. |
| Statistical Office of the European Communities, German Gross Wages and Salaries for the Manufacture of Electronic Valves and Tubes and Other Electronic Components, 1995 - 2004. |
| Statistical Office of the European Communities, German Industrial Production Index for Manufacture of Computers and Other Information Processing Equipment, 1991 - 2004. |
| Statistical Office of the European Communities, German Price Index for Manufacture of Computers and Other Information Processing Equipment, 1991 - 2004. |
| Taiwan National Statistics Office, Intermediate Input Price Index for Electric Power Supply in Taiwan, 1991 - 2004. |
| Taiwanese Central Bank, 10-Year Government Bond Rates in Secondary Market (Taiwan), 1995 - 2004. |
| Taiwanese Central Bank, 31-90 Days CP Rates in Secondary Market (Taiwan), 1991 - 2004. |
| WSTS Industry Data: bbhistory2006.xls. |